

D55437958

# CITATION

| | |
|---|---|
| LEATRICE W ARILIE | 40TH JUDICIAL DISTRICT COURT |
| VS | PARISH OF ST.JOHN THE BAPTIST |
| DENKA PERFORMANCE ELASTOMER , LLC | STATE OF LOUISIANA |
| DOCKET NUMBER: C-72411 | |

To:  **THE DOW CHEMICAL COMPANY**
**THROUGH ITS REGISTERED AGENT :**
**CT CORPORATION SYSTEM**
**3867 PLAZA TOWER DRIVE**
**BATON ROUGE,  LA 70816**

Eliana DeFrancesch - Clerk of Court
Filed: Jul 09, 2018  10:42 AM

132728957

**Parish: BATON ROUGE**

You are hereby summoned to comply with the demand contained in the Petition of which a true and correct copy accompanies this citation, or make an appearance either by filing an Answer or other pleading to said Petition, in the Fortieth Judicial District Court in and for the Parish of St. John the Baptist, State of Louisiana, within fifteen (15) days after the service hereof, under penalty of default.

This service was ordered by **RANDAL L. GAINES** and was issued by the Clerk of Court on the **JUNE 20, 2018**

* Also attached are the following documents:
**PETITION FOR DAMAGES**

*KIWAUN J. TAYLOR*
Deputy Clerk of Court for
Eliana DeFrancesch, Clerk of Court

RECEIVED ON THE _____ DAY OF _____, 20 _____ AND ON THE _____ DAY OF
_____, 20 _____ SERVED THE ABOVE NAMED PARTY AS FOLLOWS:

PERSONAL SERVICE ON THE PARTY HEREIN NAMED _____.

DOMICILIARY SERVICE ON THE PARTY HEREIN NAMED BY LEAVING THE SAME AT HIS DOMICILE IN THE PARISH IN THE HANDS OF _____, A PERSON APPARENTLY OVER THE AGE OF SEVENTEEN YEARS, LIVING AND RESIDED IN SAID DOMICILE AND WHOSE NAME AND OTHER FACTS CONNECTED WITH THIS SERVICE, I LEARNED BY INTERROGATING THE SAID PERSON, SAID PARTY HEREIN BEING ABSENT FROM HIS RESIDENCE AT THE TIME OF SAID SERVICE.

RETURNED: PARISH OF _____ THIS _____ OF
_____, 20 ____.

SERVICE $ _____          BY: _____
MILEAGE $ _____            ☐ DEPUTY SHERIFF
TOTAL $ _____

ORIGINAL – RETURN          COPY – SERVICE

EXHIBIT

1

exhibitsticker.com



D55437933

# CITATION

LEATRICE W ARILIE

VS

DENKA PERFORMANCE
ELASTOMER , LLC
DOCKET NUMBER: C-72411

40TH JUDICIAL DISTRICT COURT

PARISH OF ST.JOHN THE BAPTIST

STATE OF LOUISIANA

To:    DOWDUPONT INC.
       THROUGH ITS REGISTERED AGENT :
       CT CORPORATION SYSTEM
       3867 PLAZA TOWER DRIVE
       BATON ROUGE, LA 70816

Eliana DeFrancesch - Clerk of Court
Filed: Jul 09, 2018 10:42 AM

132728940

JUN 25 2018

**Parish: BATON ROUGE**

You are hereby summoned to comply with the demand contained in the Petition of which
a true and correct copy accompanies this citation, or make an appearance either by filing
an Answer or other pleading to said Petition, in the Fortieth Judicial District Court in and
for the Parish of St. John the Baptist, State of Louisiana, within fifteen (15) days after the
service hereof, under penalty of default.

This service was ordered by **RANDAL L. GAINES** and was issued by the Clerk of
Court on the **JUNE 20, 2018**

* Also attached are the following documents:
  **PETITION FOR DAMAGES**

KIWAUN J. TAYLOR
Deputy Clerk of Court for
Eliana DeFrancesch, Clerk of Court

RECEIVED ON THE _____ DAY OF _____ , 20 _____ AND ON THE _____ DAY OF
_____ , 20 _____ SERVED THE ABOVE NAMED PARTY AS FOLLOWS:

PERSONAL SERVICE ON THE PARTY HEREIN NAMED _____

DOMICILIARY SERVICE ON THE PARTY HEREIN NAMED BY LEAVING THE SAME AT HIS
DOMICILE IN THE PARISH IN THE HANDS OF _____ , A
PERSON APPARENTLY OVER THE AGE OF SEVENTEEN YEARS, LIVING AND RESIDING IN
SAID DOMICILE AND WHOSE NAME AND OTHER FACTS CONNECTED WITH THIS SERVICE, I
LEARNED BY INTERROGATING THE SAID PERSON, SAID PARTY HEREIN BEING ABSENT
FROM HIS RESIDENCE AT THE TIME OF SAID SERVICE.

RETURNED:  PARISH OF _____         THIS JUN 26 2018 DAY OF _____
_____ , 20 ____ .

SERVICE $_____                BY: _____
MILEAGE $_____                     DEPUTY SHERIFF
TOTAL   $_____

ORIGINAL – RETURN        COPY – SERVICE        COPY - CLERK



D55437941

## CITATION

| | |
|---|---|
| LEATRICE W ARILIE | 40TH JUDICIAL DISTRICT COURT |
| VS | PARISH OF ST.JOHN THE BAPTIST |
| DENKA PERFORMANCE ELASTOMER , LLC | STATE OF LOUISIANA |
| DOCKET NUMBER: C-72411 | |

To:     **E.I DUPONT DE NEMOURS AND COMPANY**
         **THROUGH ITS REGISTERED AGENT :**
         **CT CORPORATION SYSTEM**
         **3867 PLAZA TOWER DRIVE**
         **BATON ROUGE, LA 70816**

Eliana DeFrancesch - Clerk of Court
Filed: Jul 09, 2018  10:42 AM

132728932

**Parish: BATON ROUGE**

You are hereby summoned to comply with the demand contained in the Petition of which a true and correct copy accompanies this citation, or make an appearance either by filing an Answer or other pleading to said Petition, in the Fortieth Judicial District Court in and for the Parish of St. John the Baptist, State of Louisiana, within fifteen (15) days after the service hereof, under penalty of default.

This service was ordered by **RANDAL L. GAINES** and was issued by the Clerk of Court on the **JUNE 20, 2018**

* Also attached are the following documents:
**PETITION FOR DAMAGES**

*KIWAUN J. TAYLOR*
Deputy Clerk of Court for
Eliana DeFrancesch, Clerk of Court

RECEIVED ON THE _____ DAY OF _____ , 20 _____ AND ON THE _____ DAY OF _____ , 20 _____ SERVED THE ABOVE NAMED PARTY AS FOLLOWS:

PERSONAL SERVICE ON THE PARTY HEREIN NAMED _____ .

DOMICILIARY SERVICE ON THE PARTY HEREIN NAMED BY LEAVING THE SAME AT HIS DOMICILE IN THE PARISH IN THE HANDS OF _____ , A PERSON APPARENTLY OVER THE AGE OF SEVENTEEN YEARS, LIVING AND RESIDED IN SAID DOMICILE AND WHOSE NAME AND OTHER FACTS CONNECTED WITH THIS SERVICE, I LEARNED BY INTERROGATING THE SAID PERSON, SAID PARTY HEREIN BEING ABSENT FROM HIS RESIDENCE AT THE TIME OF SAID SERVICE.

RETURNED: PARISH OF _____ THIS _____ DAY OF _____ , 20 ____ .

SERVICE $_____
MILEAGE $_____
TOTAL    $_____

BY: _____
DEPUTY SHERIFF

ORIGINAL – RETURN

COPY  SERVICE     COPY  CLERK



D55437925

## CITATION

LEATRICE W ARILIE

VS

DENKA PERFORMANCE
ELASTOMER , LLC
DOCKET NUMBER: C-72411

40TH JUDICIAL DISTRICT COURT

PARISH OF ST.JOHN THE BAPTIST

STATE OF LOUISIANA

JUN 25 2018

To:   **DENKA PERFORMANCE ELASTOMER , LLC
      THROUGH ITS REGISTERED AGENT :
      CT CORPORATION SYSEM
      3867 PLAZA TOWER DRIVE
      BATON ROUGE,  LA 70816**

Eliana DeFrancesch - Clerk of Court
Filed: Jul 09, 2018 10:42 AM

132728924

**Parish: BATON ROUGE**

You are hereby summoned to comply with the demand contained in the Petition of which
a true and correct copy accompanies this citation, or make an appearance either by filing
an Answer or other pleading to said Petition, in the Fortieth Judicial District Court in and
for the Parish of St. John the Baptist, State of Louisiana, within fifteen (15) days after the
service hereof, under penalty of default.

This service was ordered by **RANDAL L. GAINES** and was issued by the Clerk of
Court on the **JUNE 20, 2018**

* Also attached are the following documents:
  **PETITION FOR DAMAGES**

**KIWAUN J. TAYLOR**
Deputy Clerk of Court for
Eliana DeFrancesch, Clerk of Court

RECEIVED ON THE _____ DAY OF _____, 20 _____ AND ON THE _____ DAY OF
_____, 20_____ SERVED THE ABOVE NAMED PARTY AS FOLLOWS:

PERSONAL SERVICE ON THE PARTY HEREIN NAMED _____

DOMICILIARY SERVICE ON THE PARTY HEREIN NAMED BY LEAVING THE SAME AT HIS
DOMICILE IN THE PARISH IN THE HANDS OF _____, A
PERSON APPARENTLY OVER THE AGE OF SEVENTEEN YEARS, LIVING AND RESIDED IN
SAID DOMICILE AND WHOSE NAME AND OTHER FACTS CONNECTED WITH THIS SERVICE, I
LEARNED BY INTERROGATING THE SAID PERSON, SAID PARTY HEREIN BEING ABSENT
FROM HIS RESIDENCE AT THE TIME OF SAID SERVICE.

RETURNED:  PARISH OF _____    THIS _____ DAY OF _____
_____, 20_____.

SERVICE $_____         BY: _____
MILEAGE $_____
TOTAL   $_____

ORIGINAL – RETURN         COPY – SERVICE

40TH JUDICIAL DISTRICT COURT FOR ST. JOHN THE BAPTIST PARISH

STATE OF LOUISIANA

NO. 72411

DIVISION A

LEATRICE W. ARLIE, ET. AL.

v.

DENKA PERFORMANCE ELASTOMER LLC; E.I. DUPONT DE NEMOURS AND

COMPANY; THE DOW CHEMICAL COMPANY; DOWDUPONT INC.

St. John the Baptist Parish Clerk of Court
Eliana DeFrancesch
FILED: ___Filed: Arcuri Center___
Date: JUNE 19, 2018
Time: 1:10 PM

_____
DEPUTY CLERK

PETITION FOR DAMAGES

Now come Plaintiffs, named individuals, listed in Exhibit A. Exhibit A is attached hereto and incorporated herein, as if fully copied herein, and this Petition for Damages is filed against Defendants, Denka Performance Elastomer LLC ("Denka"); E.I. DuPont de Nemours and Company ("DuPont"); The Dow Chemical Company ("Dow"); DowDuPont Inc. ("DowDuPont"), for the Defendants' conduct regarding emission of the toxic air pollutant, chloroprene, from Pontchartrain Works facility in St. John the Baptist Parish, as follows:

PARTIES

1.    **Plaintiffs:**

1.1.    Plaintiffs are each of the individuals listed in Exhibit A, attached hereto and made part of this Petition. All Plaintiffs are of the full age of majority and domiciled in the Parish of St. John the Baptist, State of Louisiana.

2.    **Defendants.** Made defendants herein are the following companies:

2.1.    Denka Performance Elastomer LLC ("Denka") is a Delaware limited liability company with its principal place of business and corporate headquarters in LaPlace, Louisiana. Denka operates the Pontchartrain Works facility, a neoprene and chloroprene manufacturing facility in LaPlace that is at issue in this litigation.

2.2    E.I. DuPont de Nemours and Company ("DuPont") is a corporation organized under the laws of the State of Delaware, which regularly conducts business in the State of Louisiana, and owns the property in St. John the Baptist Parish on which

1

the Denka neoprene and chloroprene manufacturing facility is located. DuPont operated that facility prior to the transfer of operations to Denka in November 2015, and continues to conduct other chemical manufacturing operations on this property.

2.3    The Dow Chemical Company ("Dow") is upon information and belief a corporation, organized under the laws of the State of Michigan, with its headquarters in Delaware and Michigan, but authorized to do business in the State of Louisiana, pursuant to the DuPont and Dow merger effective August 31, 2017.

2.4    DowDuPont Inc. ("DowDuPont") is upon information and belief a corporation, organized under the laws of the State of Delaware, with its headquarters in Delaware and Michigan, but authorized to do business in the State of Louisiana, and does business in the State of Louisiana, pursuant to the DuPont and Dow merger effective August 31, 2017.[1]

## JURISDICTION AND VENUE

3.    Venue is proper in this court pursuant to La. C.C.P. article 74 because Defendants are engaging in wrongful conduct in and damages are being sustained within this judicial district.

4.    The value of each Plaintiff's claims is equal to or less than $50,000.00, including all penalties and attorneys' fees, but exclusive of interest and costs. Each Plaintiff and undersigned counsel stipulate that they will not amend these pleadings to seek an amount greater than $50,000.00 per Plaintiff, including all penalties and attorneys' fees, but exclusive of interest and costs. Each Plaintiff and undersigned counsel further stipulate that they renounce any right to enforce any judgment amount for each Plaintiff's claim

---

[1] DowDuPont means and includes The Dow Chemical Company, and/or E.I. du Pont de Nemours and Company, and/or DowDuPont Inc., pursuant to DuPont's corporate disclosure statement, filed February 14, 2018, "...Defendant, E.I. du Pont de Nemours and Company declares that, following it's all – stock merger of equals with The Dow Chemical Company, effective August 31, 2017, DuPont became a subsidiary of DowDuPont Inc., which now owns all of DuPont's outstanding common stock. No other publicly held corporation owns 10 percent or more of DuPont's stock."

over and above $50,000.00, including all penalties and attorneys' fees, but exclusive of interest and costs.[2]

## BACKGROUND FACTS

5.    DuPont constructed a neoprene manufacturing unit at its Pontchartrain Works facility in LaPlace, Louisiana, in 1969.

6.    Chloroprene is manufactured at the site of neoprene production, as a component of neoprene. As a result of this manufacturing process, chloroprene is emitted into the air at levels the EPA has determined to be unsafe for humans to breathe.

7.    In 2008, DuPont consolidated all of its U.S. neoprene and chloroprene production to its Pontchartrain Works facility and, as a result, nationwide chloroprene emissions at said unsafe levels are exclusive to LaPlace, Louisiana, and said unsafe manufacturing process continues even today.

8.    DuPont sold the Pontchartrain Works facility that emits chloroprene to Denka effective November 1, 2015, but retained ownership of the land underlying the Pontchartrain Works facility, and continues to operate other chemical manufacturing operations on the site. Upon information and belief, pursuant to DuPont's corporate disclosure statement (outlined in footnote #1), on 8/31/17, there was an all-stock merger of equals between DuPont and Dow, whereby DuPont became a subsidiary of DowDuPont which now owns all of DuPont's outstanding common stock.

9.    DuPont, and/or DOW, and/or DowDuPont (hereinafter all three entities are referred to as "DowDuPont") remains the owner of the land where the Pontchartrain Works facility is located.

10.   Defendants concealed their knowledge of the deleterious effects of human exposure from their chloroprene emissions and have consistently represented to the surrounding community that there is no increased health risk as a result of their chloroprene emissions.

---

[2] In addition to the binding pre-removal stipulation included in this Petition, each Plaintiff and his/her counsel have executed binding pre-removal stipulations which are attached hereto as Exhibit B, and filed herewith as part of this Petition.

3

11.    The EPA notes that "[s]ymptoms reported from acute (short-term) human exposure to high concentrations of chloroprene include giddiness, headache, irritability, dizziness, insomnia, fatigue, respiratory irritation, cardiac palpitations, chest pains, nausea, gastrointestinal disorders, dermatitis, temporary hair loss, conjunctivitis, and corneal necrosis. Symptoms of chronic (long-term) exposure in workers were fatigue, chest pains, giddiness, irritability, dermatitis, and hair loss. Chronic occupational exposure to chloroprene vapor may contribute to liver function abnormalities, disorders of the cardiovascular system, and depression of the immune system. Occupational studies have found that exposure to chloroprene increases the risk of liver cancer. Studies in animals have found an increased risk of tumors in multiple organs."

12.    In 2010, the EPA provided its Integrated Risk Information System ("IRIS") assessment of chloroprene. In that assessment, the agency concluded chloroprene is "'likely to be carcinogenic to humans' through a mutagenic mode of action and that the primary exposure route of concern is the inhalation pathway." Two of six IRIS peer reviewers further suggested that the strength of the epidemiological evidence was sufficient to change the descriptor to "carcinogenic to humans."

13.    The Louisiana Air Control Law defines a "toxic air pollutant" as any "air pollutant which, based on scientifically accepted data, is known to cause or can reasonably be anticipated to cause either directly or indirectly through ambient concentrations, exposure levels, bioaccumulation levels, or deposition levels, adverse effects in humans, including but not limited to: (i) Cancer, (ii) Mutagenic, teratogenic, or neurotoxic effects; (iii) Reproductive dysfunction; (iv) Acute health effects; and (v) Chronic health effects." La. R.S. § 30:2053(3)(a).

14.    Each Plaintiff listed in Exhibit A of this Petition has experienced one or more of said symptoms, and now is experiencing a justifiable and reasonable fear of developing cancer as a result of breathing the excessive chloroprene emissions.

15.    Each Plaintiff listed in Exhibit A of this Petition has suffered and continues to suffer nuisance, fear of cancer, and civil battery, resulting in damages due to regular and

4

repeated exposure to excessive concentrations of chloroprene, every hour of every day that he/she is present in St. John the Baptist Parish.

### COUNT 1: NUISANCE UNDER LA. C.C. ARTS. 667-669

16. Plaintiffs incorporate by reference all previous allegations in the preceding paragraphs as fully set forth herein.

17. The conduct of Denka and/or DowDuPont in their respective ongoing operations on the property at the Pontchartrain Works facility site that has emitted and continues to emit excessive amounts of chloroprene constitutes an unreasonable interference with Plaintiffs' lawful use of property.

18. Plaintiffs are deprived of enjoyment of property due to continuous exposure, even today, due to excessive concentrations of chloroprene from the Pontchartrain Works facility.

19. The chloroprene emissions from the Pontchartrain Works facility cause physical discomfort, annoyance, and fear to Plaintiffs, who are continually exposed to chloroprene emissions.

20. Plaintiffs' exposure to chloroprene from the Pontchartrain Works facility presents an unacceptable risk of exposure to a likely human carcinogen, and those emissions thereby constitute a nuisance.

21. Plaintiffs' continuing exposure to these excessive concentrations of chloroprene causes Plaintiffs' bodies to process chloroprene and/or its metabolites on a constant basis, thereby exposing Plaintiffs to an increased risk of numerous forms of cancer, immune deficiencies, and other symptoms and conditions.

22. This nuisance is caused solely by emissions from the Pontchartrain Works facility operated by Denka and/or DowDuPont.

23. The excessive chloroprene emissions are, even until the present time, a continuing nuisance.

24. Denka and/or DowDuPont each knew, or should have known, that the release of excessive amounts of chloroprene presented a disruption of the enjoyment of property by those who possess or own nearby property, including Plaintiffs.

5

25.    Denka and/or DowDuPont could have prevented the deprivation of enjoyment had they exercised reasonable care by instituting and implementing available technology, developing safe processes, appropriately maintaining their facility, and limiting production to prevent the release of excessive amounts of chloroprene from the Pontchartrain Works facility. Nevertheless, the Defendants failed to exercise reasonable care.

26.    Plaintiffs have experienced anxiety and mental distress due to the interruption of their enjoyment of their property.

27.    Plaintiffs have experienced some or all of the physical symptoms identified herein.

28.    Plaintiffs have a reasonable fear of cancer as a result of their significantly increased risk of cancer due to the presence of excess concentrations of chloroprene on property they own or possess.

29.    Denka and/or DowDuPont are liable for all damages, not to exceed $50,000.00 per Plaintiff, including all penalties and attorneys' fees, but exclusive of interest and costs, to Plaintiffs from their continuing nuisance, even until today, which Plaintiffs contend constitutes a continuous tort.

### COUNT 2: NEGLIGENCE

30.    Plaintiffs incorporate by reference all previous allegations in the preceding paragraphs as if fully set forth herein.

31.    Denka and/or DowDuPont had and continue to have a duty to protect Plaintiffs, and their property, from the effects of excessive chloroprene emissions described herein.

32.    The risk of Plaintiffs' exposure to excessive concentrations of chloroprene emissions was/is encompassed within the scope of the duties owed them by Denka and/or DowDuPont.

33.    Denka and/or DowDuPont breached their duties to Plaintiffs. Denka and/or DowDuPont knew the hazardous nature of chloroprene emissions; yet Denka and/or DowDuPont, in operating the Pontchartrain Works facility, failed to act reasonably to prevent excessive emissions of chloroprene into the surrounding community. Defendants continue, even until today, to emit excessive amounts of chloroprene into the surrounding community.

6

34.   Previously unknown to Plaintiffs, and hidden from Plaintiffs by Defendants herein, this breach has been continuing for decades, and continues to the present date as Denka and/or DowDuPont continually emit excessive amounts of chloroprene.

35.   Denka and/or DowDuPont have breached their duties to Plaintiffs by failing to warn and/or failing to disclose to governmental or community members, including Plaintiffs herein, the information that Denka and/or DowDuPont had in their control regarding the harmful effects of exposure to excessive chloroprene emissions.

36.   Denka and/or DowDuPont are liable for the damages, not to exceed $50,000.00 per Plaintiff, including all penalties and attorneys' fees, but exclusive of interest and costs, caused to Plaintiffs from their continuing negligence, even until today, which Plaintiffs contend constitutes a continuous tort.

### COUNT 3: STRICT LIABILITY PURSUANT TO LA. C.C. ARTS. 2317-2317.1

37.   Plaintiffs incorporate by reference all previous allegations in the preceding paragraphs as if fully set forth herein.

38.   La. C.C. arts. 2317-2317.1 provide that a custodian is strictly liable for damages occasioned by the things he owns. At all material times, DowDuPont owned and received, and continues to own and receive, substantial benefits from ownership of the property where the Pontchartrain Works facility is located. Prior to November, 2015, DuPont—and after November 2015, Denka—owned and/or controlled the neoprene manufacturing facility on that property, including all units that release chloroprene emissions and discharges at the Pontchartrain Works facility. The continued operation of those units resulted in releases of chloroprene, even until today, in excessive concentrations; a cause-in-fact of Plaintiffs' damages.

39.   The defects in the Pontchartrain Works facility cause an unreasonable risk of harm to Plaintiffs. The burden of reducing chloroprene emissions from the Pontchartrain Works facility is slight compared to the potential gravity of harm to Plaintiffs.

40.   Denka and/or DowDuPont knew and still know, even until today, of the unreasonable risks attendant to excess releases of chloroprene from the Pontchartrain Works facility.

41.    Denka and/or DowDuPont are liable for all damages, not to exceed $50,000.00 per Plaintiff, including all penalties and attorneys' fees, but exclusive of interest and costs, caused to Plaintiffs from their continuing negligence, even until today, which Plaintiffs contend is a continuous tort.

### COUNT 4: CIVIL BATTERY INTENTIONAL TORT

42.    Plaintiffs incorporate by reference all previous allegations in the preceding paragraphs as if fully set forth herein.

43.    Denka and/or DowDuPont knew, and still know today, to a substantial degree of certainty that their releases of excessive amounts of chloroprene from the Pontchartrain Works facility would/could physically harm the residents of St. John the Baptist Parish, including these Plaintiffs.

44.    Plaintiffs have been harmed, and continue to be harmed, in fact, by the conduct of Denka and/or DowDuPont, from the emissions of excess amounts of chloroprene. The only source of chloroprene emissions is the Pontchartrain Works facility.

45.    Denka and/or DowDuPont are liable for all damages, not to exceed $50,000.00 per Plaintiff, including all penalties and attorneys' fees, but exclusive of interest and costs, caused to Plaintiffs from their continuing intentional conduct, even today, which Plaintiffs contend is a continuous tort.

### BINDING PRE-REMOVAL STIPULATION

Plaintiffs and undersigned counsel below, hereby stipulate as follows:

A.    The total monetary award sought by each of the Plaintiffs, listed herein in Exhibit A, against DENKA PERFORMANCE ELASTOMER LLC; E.I. DUPONT DE NEMOURS AND COMPANY; THE DOW CHEMICAL COMPANY; DOWDUPONT INC., and/or any other responsible party regarding this matter, with all elements of damages, exclusive of costs and interest, in any way related to each Plaintiff's claims for nuisance, civil battery, increased risk of developing cancer and fear caused by the increased risk of developing cancer described in this Petition does not exceed the sum of $50,000.00 per Plaintiff, including all penalties and attorneys' fees, but exclusive of interest and costs.

8

B.     No Plaintiff listed in Exhibit A nor undersigned counsel will accept or seek to recover any portion of a judgment or award in excess of $50,000.00 per Plaintiff, including all penalties and attorneys' fees, but exclusive of interest and costs.

C.     No Plaintiff listed in Exhibit A nor undersigned counsel will amend or authorize this Petition be amended to plead an amount in controversy in excess of $50,000.00 per Plaintiff, including all penalties and attorneys' fees, but exclusive interest and costs.

D.     Each Plaintiff listed in Exhibit A and undersigned counsel declare that it is their intent to waive, relinquish, and/or renounce entitlement to any damages, exclusive of interest and cost, in excess of $50,000.00 per Plaintiff. Each Plaintiff listed in Exhibit A and undersigned counsel renounce any right to enforce or collect any judgment or award in excess of $50,000.00 per Plaintiff, including all penalties and attorneys' fees, but exclusive of interest and costs.

E.     Each Plaintiff listed in Exhibit A and undersigned counsel declare the damages sought by each Plaintiff do not exceed the sum of $50,000.00 per Plaintiff, including all penalties and attorneys' fees, but exclusive of interest and costs.

### PRAYER

**WHEREFORE**, Plaintiffs pray that, after due proceedings be had, there be judgment rendered in their favor and against each Defendant finding that each Defendant is liable to the Plaintiffs, jointly and solidarily, for:

a)  All damages as are just and reasonable under the circumstances, both physical and mental, including but not limited to, compensation for reasonable and justified fear of cancer due to chloroprene exposure, nuisance, and civil battery, not to exceed $50,000.00 per Plaintiff, including all penalties and attorneys' fees, but exclusive of interest and costs;

b)  Interest from the date of the judicial demand; and,

c)  The value of each Plaintiff's claims is equal to or less than $50,000.00, including all penalties and attorneys' fees, but exclusive of interest and costs. Plaintiffs and undersigned counsel stipulate that they will not amend these pleadings to seek greater than $50,000.00 per Plaintiff, including all penalties and attorneys' fees, but exclusive of interest and costs. Plaintiffs and undersigned counsel further stipulate that they

9

renounce any right to enforce or collect any judgment for each Plaintiff over and above $50,000.00, including all penalties and attorneys' fees, but exclusive of interest and costs.

Respectfully submitted,

Randal L. Gaines (La. Bar No. 17576)
7 Turnberry Drive
LaPlace, Louisiana 70068
Telephone: (504) 487-9904

Sylvia Elaine Taylor (La. Bar No. 08245)
1126 W. Airline Highway
LaPlace, Louisiana 70068
Telephone: (985) 359-9100
Facsimile: (985) 359-9101

BRUNO & BRUNO, L.L.P.
Joseph M. Bruno (La Bar No. 3604)
855 Baronne Street
New Orleans, Louisiana 70113
Telephone: (504) 525-1335
Facsimile: (504) 561-6775

THE LAMBERT FIRM, PLC
Hugh P. Lambert, T.A. (La. Bar No. 7933)
Cayce C. Peterson, Esq. (La. Bar No. 32217)
701 Magazine Street
New Orleans, Louisiana 70130
Telephone: (504) 581-1750
Facsimile: (504) 529-2931

Darryl J. Tschirn (La. Bar No. 12938)
7825 Fay Ave., Suite 200
La Jolla, California 92037
Telephone: (858) 531-5345
Facsimile: (858) 454-4907

OF COUNSEL:
CUMMINGS & CUMMINGS, LLC
John Cummings (La. Bar No. 4652)
416 Gravier Street
New Orleans, Louisiana 70118
Telephone: (504) 586-0000
Facsimile: (504) 522-8423

Counsel for Plaintiffs

10

PLEASE SERVE:

Denka Performance Elastomer LLC
Through Its Registered Agent:
CT Corporation System
3867 Plaza Tower Drive
Baton Rouge, Louisiana 70816

E. I. DuPont De Nemours and Company
Through Its Registered Agent:
CT Corporation System
3867 Plaza Tower Drive
Baton Rouge, Louisiana 70816

The Dow Chemical Company
Through Its Registered Agent:
CT Corporation System
3867 Plaza Tower Drive
Baton Rouge, Louisiana 70816

DowDuPont Inc.
Through Its Registered Agent:
CT Corporation System
3867 Plaza Tower Drive
Baton Rouge, Louisiana 70816

11

40TH JUDICIAL DISTRICT COURT FOR ST. JOHN THE BAPTIST PARISH

STATE OF LOUISIANA

NO. 72411                                                    DIVISION A

LEATRICE W. ARLIE, ET. AL.

v.

DENKA PERFORMANCE ELASTOMER LLC; E.I. DUPONT DE NEMOURS AND
COMPANY; THE DOW CHEMICAL COMPANY; DOWDUPONT INC.

FILED: _____                    _____
                                                        DEPUTY CLERK

EXHIBIT "A"

| Plaintiff Identification | Plaintiff Name |
|---|---|
| DLC Client #13 | Leatrice W. Arlie |
| DLC Client #17 | Shaun O. Adams |
| DLC Client #98 | Darlene M. Adams |
| DLC Client #99 | Ronald Brown |
| DLC Client #100 | Ivan D. Lee |
| DLC Client #101 | Madesta Dunn |
| DLC Client #102 | Florida W. Anthony |
| DLC Client #105 | Frieda L. Fluence |
| DLC Client #108 | Cynthia R. Robinson |
| DLC Client #109 | Gibson Sewell |
| DLC Client #110 | Delano L. Burton |
| DLC Client #111 | Alton Green |
| DLC Client #112 | Bruce Joseph |
| DLC Client #113 | Janet R. Rodrigue |
| DLC Client #114 | Micheal R. Lumar |
| DLC Client #115 | Muriel F. Green |
| DLC Client #116 | Linda S. Breaux |
| DLC Client #117 | Thaddeus J. Breaux, Sr. |
| DLC Client #119 | Sherman R. Fobb, Jr. |
| DLC Client #120 | Jovania S. Keyes |
| DLC Client #121 | Tyran D. Aubert |
| DLC Client #122 | Terriona J. Joseph |
| DLC Client #124 | Alice M. Robertson |
| DLC Client #128 | Simone M. Bartholomew |
| DLC Client #130 | Lionel C. Brown |
| DLC Client #133 | Nelson Ramos Ayala, Sr. |
| DLC Client #134 | Evelyn A. Sewell |
| DLC Client #136 | Augustine Perrilloux |
| DLC Client #137 | Marvin J. Perrilloux, Sr. |
| DLC Client #138 | Antoinette D. Fobb |
| DLC Client #140 | Gibson Sewell |
| DLC Client #141 | Juan Batiste |
| DLC Client #142 | Ella L. Morgan |
| DLC Client #143 | D'vante C. Morgan |
| DLC Client #144 | Chandell W. Hudgins |
| DLC Client #145 | Shirleen B. Ellis |
| DLC Client #146 | Tamara T. Fobb |
| DLC Client #147 | Marcelle W. Nelson |
| DLC Client #148 | Helen M. Young |
| DLC Client #149 | Edgar L. Clay |
| DLC Client #150 | Dorothy L. Clay |

| DLC Client #151 | Milton R. Douglas |
|---|---|
| DLC Client #152 | Loretta Douglas |
| DLC Client #154 | Randy J. Ursin |
| DLC Client #155 | Christina M. Rivera |
| DLC Client #156 | Herbert Fobb, Jr. |
| DLC Client #157 | Brenda Hargrove |
| DLC Client #158 | Raymond Lumar |
| DLC Client #159 | Crystal K. Chopin |
| DLC Client #160 | Lynn C. Chopin |
| DLC Client #161 | Cynthia A. Shaw |
| DLC Client #162 | Preston Honor, Jr. |
| DLC Client #163 | Freddie L. Mason |
| DLC Client #164 | Wayne A. Fisher |
| DLC Client #165 | Merlin J. Sterling |
| DLC Client #166 | Myrdis Y. Carter |
| DLC Client #167 | Helen R. Cheffen |
| DLC Client #168 | Margaret A. Williams |
| DLC Client #169 | Wanda J. Young |
| DLC Client #170 | Nathaniel Simmons, III |
| DLC Client #171 | Andrea A. Laurant |
| DLC Client #172 | Aqunett Brumfield |
| DLC Client #173 | Carl A. Hooker |
| DLC Client #174 | Alexander Eugene, Sr. |
| DLC Client #175 | Marie A. Smith |
| DLC Client #176 | Kevin Stirgus, Sr. |
| DLC Client #178 | Warren Wilson |
| DLC Client #180 | Son Collins, Jr. |
| DLC Client #181 | Richard L. Grover, Sr. |
| DLC Client #182 | Gwendolyn A. Nelson |
| DLC Client #184 | David J. Smith |
| DLC Client #186 | Kenya M. Roybiskie |
| DLC Client #188 | John McClain, Jr. |
| DLC Client #189 | Gerald M. Antoine, Sr. |
| DLC Client #190 | Phyllis Lee |
| DLC Client #191 | Deon R. Johnson |
| DLC Client #194 | Doris M. Franklin |
| DLC Client #196 | Evelyn Stemley |
| DLC Client #199 | Ethel L. Fisher |
| DLC Client #200 | Annette Fisher |
| DLC Client #201 | Clarence M. White, Sr. |
| DLC Client #202 | Joann Bright |
| DLC Client #203 | Ulysses Bright, Sr. |
| DLC Client #204 | Calvin Jones |
| DLC Client #206 | Larry Wilkson |
| DLC Client #207 | Joycelyn Eugene |
| DLC Client #211 | Naomi M. Davis |
| DLC Client #212 | Michael Johnson |
| DLC Client #215 | Willie M. Sanders |
| DLC Client #216 | Murry Johnson, Jr. |
| DLC Client #217 | Gloria C. Wright |
| DLC Client #218 | Dawn W. Jackson |
| DLC Client #224 | Henry M. Bardwell |
| DLC Client #226 | Shirley J. Thomas |
| DLC Client #229 | Corey C. Sewell |
| DLC Client #233 | Gerdean Washington |
| DLC Client #235 | Monique LaBranch |
| DLC Client #237 | Theresa Young |
| DLC Client #238 | Deloris C. Thomas |
| DLC Client #239 | Lori G. Ellis-Bourgeois |
| DLC Client #240 | Eric J. Bourgeois, Jr. |

| DLC Client #241 | Donna M. Young |
| DLC Client #242 | Harold L. Brown, Sr. |
| DLC Client #243 | Lloyd Price |
| DLC Client #244 | Sarah L. McClain |
| DLC Client #245 | Delisa A. Jasper |
| DLC Client #246 | Jacqueline M. Charles |
| DLC Client #247 | Kojuvona Powell |
| DLC Client #248 | Barbara J. Bridges |
| DLC Client #250 | Erik D. Cooper, Jr. |
| DLC Client #251 | Louis T. Cooper, Jr. |
| DLC Client #252 | Myra K. Johnson |
| DLC Client #253 | Liona L. Dixon |
| DLC Client #254 | Anthony L. Dixon |
| DLC Client #255 | Steven J. Ellis, Sr. |
| DLC Client #256 | Junius Banks, Jr. |
| DLC Client #257 | Lola A. Jackson |
| DLC Client #258 | Lawrence Taylor, Jr. |
| DLC Client #259 | Laney Davis |
| DLC Client #264 | Kyron Kelly |
| DLC Client #265 | Timothy A. Keller |
| DLC Client #266 | Felicia Z. Howard |
| DLC Client #267 | Bertha L. Baskin |
| DLC Client #268 | Pearlina B. McKnight |
| DLC Client #269 | Barbara S. Murphy |
| DLC Client #270 | Wilbert Murphy |
| DLC Client #271 | Patrice D. Powers |
| DLC Client #272 | Sandy M. Dents |
| DLC Client #275 | Julius A. Cannon, III |
| DLC Client #276 | Ormel H. Williams |
| DLC Client #277 | Laverne August |
| DLC Client #278 | Carl D. Valentine |
| DLC Client #280 | Betty J. Williams |
| DLC Client #282 | Kenneth P. Sanders |
| DLC Client #283 | Patricia D. Piper |
| DLC Client #285 | Geraldine W. Dickson |
| DLC Client #286 | Frank F. Dickson |
| DLC Client #290 | Michel Cambre, Sr. |
| DLC Client #291 | Abram J. Fenroy |
| DLC Client #292 | Lester J. Mitchell |
| DLC Client #294 | Elaine D. Joseph |
| DLC Client #295 | Tina M. Green |
| DLC Client #296 | Nathan K. Jackson |
| DLC Client #299 | Royale M. Morgan |
| DLC Client #302 | Furnan F. Fruge |
| DLC Client #303 | Joyce A. Simien |
| DLC Client #305 | Janice G. Rhea |
| DLC Client #306 | Frances Williams |
| DLC Client #308 | John E. Jackson |
| DLC Client #311 | Lula A. Lee |
| DLC Client #314 | Jerome A. Lumar |
| DLC Client #316 | Deirdra B. Herbert |
| DLC Client #317 | Curtis L. Triggs |
| DLC Client #320 | Audrey S. Keller |
| DLC Client #321 | Shawn D. Jones |
| DLC Client #323 | James L. Heard |
| DLC Client #327 | Brandon A. Narcisse |
| DLC Client #329 | Sharon M. Eugene |
| DLC Client #330 | Sylvia P. Clayton |
| DLC Client #331 | John W. Clayton |
| DLC Client #333 | Patricia B. Cade |

| | |
|---|---|
| DLC Client #335 | Myneisha R. Williams |
| DLC Client #338 | Monica L. Mitchell |
| DLC Client #339 | Betty S. Melancon |
| DLC Client #342 | James Teague, Sr. |
| DLC Client #343 | Jack W. Roberts, Jr. |
| DLC Client #344 | Michelle D. Green |
| DLC Client #345 | Terry H. Mitchell |
| DLC Client #347 | William Stills, Jr. |
| DLC Client #348 | Bobby J. Burns |
| DLC Client #350 | DeQuanta D. Thompson |
| DLC Client #351 | Jimmie D. Thompson |
| DLC Client #352 | Velma J. Clay |
| DLC Client #354 | Earl Vinnette |
| DLC Client #359 | Shirley L. Baskin |
| DLC Client #361 | Donnie Johnson |
| DLC Client #362 | Micah A. Jones |
| DLC Client #363 | Kimbel M. Millet |
| DLC Client #365 | John McGee |
| DLC Client #366 | Barry L. Jones |
| DLC Client #367 | Geraldine J. Brown |
| DLC Client #368 | Sandra M. Sanders |
| DLC Client #369 | Gloria D. Cox |
| DLC Client #370 | Darius J. Crump |
| DLC Client #371 | Caroll Gorman-Spann |
| DLC Client #372 | Wanda J. Roberson |
| DLC Client #374 | Denise H. Smith |
| DLC Client #375 | Joslyn J. Gastearl |
| DLC Client #376 | Jerome J. Isom, Sr. |
| DLC Client #378 | Terry L. Scott, Jr. |
| DLC Client #379 | LaRon R. Goudia |
| DLC Client #380 | Cathy B. Wilson |
| DLC Client #381 | Huey Narcisse |
| DLC Client #382 | Albertha Porter |
| DLC Client #383 | Denise M. Robinson |
| DLC Client #384 | Laureen Arceneaux |
| DLC Client #385 | Dorthy L. Moore |
| DLC Client #389 | Kimberly S. Johnson |
| DLC Client #390 | Shawn M. Joseph |
| DLC Client #391 | Kendall D. Chambers |
| DLC Client #393 | Timothy R. Crump |
| DLC Client #395 | Deborah J. Giardina |
| DLC Client #396 | James B. Matthews, Sr. |
| DLC Client #399 | Kenneth A. Wilson |
| DLC Client #400 | Ryan E. Denet |
| DLC Client #401 | Brentwood M. Howard, Jr. |
| DLC Client #407 | Raymond D. Kirklin |
| DLC Client #412 | Fay M. Poche' |
| DLC Client #413 | Lisa M. Keller |
| DLC Client #414 | Muriel LaBiche |
| DLC Client #415 | Annette Williams |
| DLC Client #416 | Jerry J. Dumas, Jr. |
| DLC Client #417 | Tiffany L. Borne |
| DLC Client #418 | Joann Kirklian |
| DLC Client #419 | Alex Kelson, III |
| DLC Client #422 | Jeanette M. Brown |
| DLC Client #423 | Jessie J. Scioneaux |
| DLC Client #424 | Lee T. Maguire |
| DLC Client #425 | Hilton Frank |
| DLC Client #426 | Lathaniel A. Lennix |
| DLC Client #428 | Charles E. Davis, III |

| DLC Client #430 | Yolanda F. Williams |
| DLC Client #432 | Barbara A. Eugene |
| DLC Client #433 | Diann L. Breaud |
| DLC Client #434 | Wilbert J. Breaud, Jr. |
| DLC Client #435 | Ronald Mason |
| DLC Client #436 | Carla Y. Jackson |
| DLC Client #437 | Joshua Jackson |
| DLC Client #438 | Leslie P. Stemley |
| DLC Client #441 | Ed J. Williams |
| DLC Client #445 | Meshelle S. Kelson |
| DLC Client #446 | Rosalind Noble |
| DLC Client #447 | Rose M. McKinney |
| DLC Client #449 | Chentel C. Noble |
| DLC Client #450 | Bryante' J. Antoine |
| DLC Client #453 | Delores J. Williams |
| DLC Client #455 | Carold Arvie |
| DLC Client #456 | Viola M. Bouyer |
| DLC Client #457 | Genell LaBranch |
| DLC Client #460 | Dolores H. Desselle |
| DLC Client #461 | Harry Bridges |
| DLC Client #464 | Ruth P. Taylor |
| DLC Client #465 | Annette S. Duhe |
| DLC Client #466 | Mavis V. Drayton |
| DLC Client #467 | Delores W. Lennix |
| DLC Client #468 | Robert V. Ferrygood |
| DLC Client #470 | Tameca V. Hampton |
| DLC Client #471 | Charles A. Gardner |
| DLC Client #472 | Lois A. Guidry |
| DLC Client #473 | Trishenia M. Smith |
| DLC Client #475 | Calvin J. Smith |
| DLC Client #477 | Edward Jasmine |
| DLC Client #478 | Vallie R. Pascual |
| DLC Client #480 | Gerard T. Caronna |
| DLC Client #482 | Jermond A. Chambers |
| DLC Client #483 | Ernest Florian, Sr. |
| DLC Client #486 | Donna L. LaRocca |
| DLC Client #489 | Priscilla N. Christopher |
| DLC Client #490 | Willie B. Christopher |
| DLC Client #491 | Kimberly R. Christopher |
| DLC Client #492 | Anthony Johnson, Jr. |
| DLC Client #495 | Lester E. Rhea |
| DLC Client #496 | Rodney M. Joseph |
| DLC Client #497 | April V. Duhe |
| DLC Client #498 | Don R. LaBiche |
| DLC Client #500 | Nykia L. Chambers |
| DLC Client #501 | Veronica A. Smith |
| DLC Client #502 | Steve G. Joseph, III |
| DLC Client #503 | Geraldine H. Smith |
| DLC Client #504 | Warren Lipps |
| DLC Client #505 | Joann Batiste |
| DLC Client #506 | Muriel B. Cook |
| DLC Client #508 | Alex J. Cook, Jr. |
| DLC Client #509 | Alex J. Cook, Sr. |
| DLC Client #510 | Travis S. Cook |
| DLC Client #511 | Alton Young |
| DLC Client #512 | Darryl M. Cook |
| DLC Client #514 | Melvin B. McLaurin, Jr. |
| DLC Client #515 | Monique M. Collins |
| DLC Client #516 | Gabrielle J. Rios |
| DLC Client #517 | Christopher M. McLaurin |

| DLC Client #518 | Claudette T. Douglas |
| DLC Client #522 | Debbie S. Craighead |
| DLC Client #523 | Larry D. Collins |
| DLC Client #524 | Mary V. Johnson |
| DLC Client #525 | Geneiva Jones |
| DLC Client #526 | Roy Woodson, Jr. |
| DLC Client #527 | Claudette P. Edwards |
| DLC Client #528 | Peggy B. Barnes |
| DLC Client #529 | Carolyn A. Washington |
| DLC Client #530 | Kim Williams-Harris |
| DLC Client #531 | Kathryn Kelson-Pack |
| DLC Client #532 | Curtis Edwards |
| DLC Client #533 | Lorita E. Jenkins |
| DLC Client #534 | Estelle R. Bush |
| DLC Client #536 | Edrenna W. Samuels |
| DLC Client #537 | Beatrice Edwards |
| DLC Client #566 | Clarence Bovie |
| DLC Client #567 | Mary Bovie |
| DLC Client #581 | Loutricia A. Batiste |
| DLC Client #582 | Carl M. Johnson, Jr. |
| DLC Client #598 | Lois Frank |
| DLC Client #624 | Trevor B. Sanders |
| DLC Client #632 | Harry J. Sanders, Jr. |
| DLC Client #633 | Lorraine Sanders |
| DLC Client #634 | Larry R. Eugene |
| DLC Client #636 | Maliek Small |
| DLC Client #684 | Cleo M. Brown-Campbell |
| DLC Client #685 | James Johnson |
| DLC Client #686 | Joshua J. Tombar |
| DLC Client #687 | Valencia M. Dunn |
| DLC Client #688 | Lenda W. Dunn |
| DLC Client #689 | Lindell Charles |
| DLC Client #704 | Ruby A. Griffin |
| DLC Client #738 | Caldonia R. Fredericks |
| DLC Client #743 | Dorothy Shorty |
| DLC Client #744 | Ursula J. Shorty |
| DLC Client #753 | Ciara Nelson |
| DLC Client #765 | Ernestine I. Stewart |
| DLC Client #768 | Bobby Bryant |
| DLC Client #769 | Helen W. Bryant |
| DLC Client #789 | Judy A. Langley |
| DLC Client #794 | Matthew G. Rousseve |
| DLC Client #795 | Jacquelyn B. Robertson |
| DLC Client #796 | Janice M. Cochran |
| DLC Client #797 | Terri T. Keller |
| DLC Client #798 | Rubby L. Stirgus |
| DLC Client #799 | Tiffany L. Chambers |
| DLC Client #800 | Augustine N. Dorris |
| DLC Client #802 | Jerome J. Perrilloux |
| DLC Client #803 | Candice A. Kirkwood |
| DLC Client #804 | Diana W. Pittman |
| DLC Client #806 | Eric K. Perrilloux |
| DLC Client #807 | Mercedes R. Henderson |
| DLC Client #808 | Alexander K. Henderson |
| DLC Client #810 | Nancy A. Carter |
| DLC Client #811 | Chantel M. Taplin |
| DLC Client #813 | Julie L. Garcia |
| DLC Client #814 | David H. Hargrave, Sr. |
| DLC Client #816 | Myrtis M. Murphy |
| DLC Client #818 | Kevin M. Cooks |

| DLC Client #879 | Crystal Cook |
|---|---|
| DLC Client #884 | Re'Jon R. Alexander |
| DLC Client #921 | Shirley B. Antoine |
| DLC Client #925 | Bobette J. Larche |
| DLC Client #932 | Barry Young |
| DLC Client #944 | Dianne Wallace |
| DLC Client #945 | Ferdinand J. Wallace, Sr. |
| DLC Client #952 | Ycovia Mitchell |
| DLC Client #954 | Tanita T. Smith |
| DLC Client #956 | Debbie L. Batiste |
| DLC Client #957 | Connie M. LeBlanc |
| DLC Client #958 | Jacob LeBlanc |
| DLC Client #959 | Justice E. LeBlanc |
| DLC Client #960 | George Handy, Jr. |
| DLC Client #962 | Murrel Trevillion |
| DLC Client #963 | Charles Trevillion |
| DLC Client #964 | Sylvia Leavey |
| DLC Client #968 | Floria Taylor |
| DLC Client #969 | Blanchie Walters |
| DLC Client #970 | Edwin Lewis, Jr. |
| DLC Client #971 | Johnny Walters |
| DLC Client #974 | Herbert Jack, Jr. |
| DLC Client #975 | Adrian J. Perrilloux |
| DLC Client #976 | Angel LeBouef |
| DLC Client #977 | Javalyn LeBlanc |
| DLC Client #980 | Richard Anderson |
| DLC Client #981 | Larry Carter |
| DLC Client #984 | Milton Wingate, Jr. |
| DLC Client #985 | Stella Johnson |
| DLC Client #995 | Veronica Bailey |
| DLC Client #1000 | Loretta Narcisse |
| DLC Client #1002 | Cynthia M. Jumonville |
| DLC Client #1004 | Floria M. Bolden |
| DLC Client #1005 | Augustine M. Garnett |
| DLC Client #1006 | Audrey Valentine |
| DLC Client #1008 | Brenda J. Gabriel |
| DLC Client #1010 | Gilbert Ackerson |
| DLC Client #1011 | Carolyn B. Schulz |
| DLC Client #1012 | Albertha Stewart |
| DLC Client #1013 | Betty Cook |
| DLC Client #1014 | Lydia H. Scott |
| DLC Client #1015 | Edward Robertson |
| DLC Client #1016 | Beverly B. Love |
| DLC Client #1018 | Willie L. Blair |
| DLC Client #1020 | George L. Martin, Jr. |
| DLC Client #1022 | Darlene V. Browne |
| DLC Client #1028 | Doniele M. Lawrence |
| DLC Client #1030 | Ireial Lennix |
| DLC Client #1031 | Bernard A. Garnett |
| DLC Client #1033 | Edward E. Jackson |
| DLC Client #1036 | Lachelle A. Baker |
| DLC Client #1037 | Thurston D. Sylve |
| DLC Client #1040 | Theresia I. DaVare |
| DLC Client #1041 | Sheila M. Isom |
| DLC Client #1043 | Janell E. King |
| DLC Client #1044 | Chandra M. Johnson |
| DLC Client #1045 | Allison S. Johnson |
| DLC Client #1050 | Edward C. Campbell, Sr. |
| DLC Client #1051 | Sheryl L. Campbell |
| DLC Client #1054 | Carolyn J. Jackson |

| DLC Client #1055 | Iona A. Holloway |
| DLC Client #1056 | Elouise E. Duhe |
| DLC Client #1057 | Letichia A. Nelson |
| DLC Client #1058 | Lisa A. Cobb |
| DLC Client #1059 | Wanda M. Reid |
| DLC Client #1060 | Harry L. Reid, Sr. |
| DLC Client #1061 | Catherine Rybiskie |
| DLC Client #1062 | Joyce Savoie |
| DLC Client #1063 | Lois M. Bright |
| DLC Client #1064 | Moses Reid, Jr. |
| DLC Client #1066 | Wilbert Johnson, Jr. |
| DLC Client #1067 | Charles E. McQuater, Sr. |
| DLC Client #1073 | Patricia A. Zeno |
| DLC Client #1074 | Mykicia M. White |
| DLC Client #1075 | Joshua P. Fisher |
| DLC Client #1077 | Robert E. Wood |
| DLC Client #1078 | Brian K. Millet |
| DLC Client #1079 | Cass W. Hensley |
| DLC Client #1080 | Samuel L. Reid |
| DLC Client #1081 | Alvin J. Mason, Jr. |
| DLC Client #1082 | Sheila A. Lennix |
| DLC Client #1085 | Raymond Parnell, Sr. |
| DLC Client #1086 | Gloria J. Parnell |
| DLC Client #1087 | Murray J. Bailey |
| DLC Client #1089 | Jabyron A. Mason |
| DLC Client #1090 | Alvin J. Mason, Sr. |
| DLC Client #1091 | Danielle C. Vickers |
| DLC Client #1092 | Albertha K. Vickers |
| DLC Client #1093 | Jessie L. Bouyer |
| DLC Client #1095 | Penny R. Brumfield |
| DLC Client #1096 | Kim E. Dominique |
| DLC Client #1098 | Doris J. Williams |
| DLC Client #1099 | Patrick T. Lipps, Sr. |
| DLC Client #1100 | Barbara A. Thomas |
| DLC Client #1101 | Edward L. Thomas, Sr. |
| DLC Client #1102 | Paula M. Bryant |
| DLC Client #1106 | Sharon C. Williams |
| DLC Client #1108 | Michael Harris, Jr. |
| DLC Client #1109 | LaCharles J. Brooks, Jr. |
| DLC Client #1110 | Melissa A. Placide |
| DLC Client #1111 | Carla M. Anderson |
| DLC Client #1112 | Angelia M. Lipps |
| DLC Client #1113 | Sandra M. Wilson |
| DLC Client #1114 | Jaleesa D. Jackson |
| DLC Client #1115 | Robert L Jackson |
| DLC Client #1116 | Tashell T. Johnson |
| DLC Client #1117 | Dajuan M. Kelson |
| DLC Client #1118 | Dorlando Q. Duhohe |
| DLC Client #1121 | Jarius C. LeBlanc |
| DLC Client #1122 | Rodney L. Dennis |
| DLC Client #1123 | Roslyn L. Joseph |
| DLC Client #1124 | Beverly J. Mixon |
| DLC Client #1125 | Sidney Smith, Jr. |
| DLC Client #1126 | Denise Williams |
| DLC Client #1127 | Phillip Williams |
| DLC Client #1128 | Alvin J. Barrie, Jr. |
| DLC Client #1130 | Clarence Foster, Sr. |
| DLC Client #1132 | Donavan A. Brooks |
| DLC Client #1133 | Helen J. Schnyder |
| DLC Client #1134 | Dennis W. Orosco |

| | |
|---|---|
| DLC Client #1135 | Lascelles G. Taylor |
| DLC Client #1137 | Madeline S. Vicknair |
| DLC Client #1138 | Sydnay R. James |
| DLC Client #1139 | Roena James |
| DLC Client #1140 | Daniel A. Lopez |
| DLC Client #1141 | Paula N. Barnes |
| DLC Client #1142 | Peter Anderson, III |
| DLC Client #1143 | Hayzel H. Lewis |
| DLC Client #1144 | Lionel J. Washington |
| DLC Client #1145 | Betty J. Clark |
| DLC Client #1146 | Archillie Clark, Jr. |
| DLC Client #1147 | Allen J. Gauthier, Sr. |
| DLC Client #1148 | Abbie M. Gauthier |
| DLC Client #1149 | Carol S. Anthony |
| DLC Client #1151 | Gwendolyn H. Christy |
| DLC Client #1152 | Doris M. Moses |
| DLC Client #1153 | Corliss J. Butler |
| DLC Client #1154 | Jimmie Taylor |
| DLC Client #1156 | Andrew Burrell |
| DLC Client #1158 | Warren J. Pierre |
| DLC Client #1160 | Charles M. Adams, Sr. |
| DLC Client #1161 | Denise B. Adams |
| DLC Client #1162 | Bobby J. Morgan |
| DLC Client #1164 | Shirley E. Fuller |
| DLC Client #1165 | Linda K. Shorty |
| DLC Client #1166 | Barbara J. Mixon |
| DLC Client #1167 | Lillie M. Hutchinson |
| DLC Client #1168 | Marva A. Lumar |
| DLC Client #1169 | Michaela M. Pierre |
| DLC Client #1170 | Shanya S. James |
| DLC Client #1172 | Ken P. Adams |
| DLC Client #1173 | Ernestine W. Young |
| DLC Client #1174 | Jessie Cooper-Gibbs |
| DLC Client #1177 | Joycelyn B. Thomas |
| DLC Client #1179 | Sheila T. Williams |
| DLC Client #1180 | Jalen M. Williams |
| DLC Client #1182 | Jordan D. Arceneaux |
| DLC Client #1183 | Glanice M. Borne |
| DLC Client #1189 | Sheryl S. Southall |
| DLC Client #1190 | Michael P. Arceneaux |
| DLC Client #1192 | Joanne Landix |
| DLC Client #1195 | Michael J. Green, Jr. |
| DLC Client #1197 | Tiffany A. Padgett-Varnell |
| DLC Client #1199 | Ray A. Edwards, Sr. |
| DLC Client #1200 | Dora L. Kelley Edwards |
| DLC Client #1201 | Antonio A. Chopin |
| DLC Client #1203 | Barbara J. Narcisse |
| DLC Client #1206 | Jasmine S. Morgan |
| DLC Client #1207 | Leatrice M. Dunlap |
| DLC Client #1208 | Alisa W. Smith |
| DLC Client #1210 | Vera B. Sims |
| DLC Client #1213 | Geraldine W. Coleman |
| DLC Client #1214 | Anamelia R. Dennies |
| DLC Client #1216 | Joyce A. Young |
| DLC Client #1219 | Corey S. Boudouin, Sr. |
| DLC Client #1223 | Eddie M. Ard, Sr. |
| DLC Client #1224 | Donna B. Millet |
| DLC Client #1225 | Ronnie P. Millet |
| DLC Client #1226 | Willie D. Morgan, Jr. |
| DLC Client #1227 | Sabrina G. Alexander |

| | |
|---|---|
| DLC Client #1228 | Bobby Randle |
| DLC Client #1229 | Mary Coleman |
| DLC Client #1230 | Herfert W. Fobb, Jr. |
| DLC Client #1235 | Derrick A. Randle |
| DLC Client #1236 | Elroy Randle |
| DLC Client #1237 | Ann A. Means |
| DLC Client #1238 | Phyllis A. Johnson |
| DLC Client #1240 | Melissa A. Tsolainos |
| DLC Client #1241 | Tran Quang Van |
| DLC Client #1243 | Gerold D. Keigler |
| DLC Client #1244 | Felicia L. Summerville |
| DLC Client #1245 | Jeanne A. Davis |
| DLC Client #1246 | Gladys F. Banks |
| DLC Client #1248 | Edward H. Bell |
| DLC Client #1250 | Claudia T. Harvey |
| DLC Client #1251 | Jeanette C. Butler |
| DLC Client #1252 | Kernell P. Butler |
| DLC Client #1256 | Antonio A. Tovar, Jr. |
| DLC Client #1257 | Eva Washington |
| DLC Client #1258 | Errol M. Pierre |
| DLC Client #1259 | Peggy L. Himel |
| DLC Client #1260 | Edward J. Guidry, Sr. |
| DLC Client #1262 | Priscilla A. Williams |
| DLC Client #1263 | Felicia A. Fultz |
| DLC Client #1264 | Caroline H. Fultz |
| DLC Client #1265 | Tre' M. Fultz |
| DLC Client #1266 | Lashant T. Creecy |
| DLC Client #1270 | Don E. Litchford |
| DLC Client #1272 | Tammy M. Jackson |
| DLC Client #1274 | Ethel M. Evans |
| DLC Client #1275 | Yvette H. Joseph |
| DLC Client #1276 | Monique M. Holland |
| DLC Client #1277 | Dwayne R. Baker |
| DLC Client #1278 | Schtara L. Williams |
| DLC Client #1279 | Erin D. Carter |
| DLC Client #1280 | Caleb M. Sikes |
| DLC Client #1281 | Lisa A. Simoneaux |
| DLC Client #1282 | Leotha M. Lewis |
| DLC Client #1283 | Barbara A. Lee |
| DLC Client #1284 | Curtis Green |
| DLC Client #1287 | Gladys A. Cubias |
| DLC Client #1288 | Felix O. Cubias |
| DLC Client #1289 | Patricia A. Hawkins |
| DLC Client #1291 | Tyrell Washington |
| DLC Client #1295 | Jamaar M. Lipps |
| DLC Client #1298 | Magany E. Wilken |
| DLC Client #1299 | Gene Lewis |
| DLC Client #1300 | Jimmie L. Martin |
| DLC Client #1301 | Kwame L. Bennett |
| DLC Client #1304 | Diane A. Jasmine |
| DLC Client #1305 | Tjaden E. Cambre |
| DLC Client #1306 | Tronda C. Crier |
| DLC Client #1307 | Brashonda T. Bailey |
| DLC Client #1308 | Dallas A. Bardell |
| DLC Client #1311 | Deidre A. Price |
| DLC Client #1312 | Kathleen A. Joseph |
| DLC Client #1316 | Dvante Young |
| DLC Client #1317 | Maxine B. Roussell |
| DLC Client #1319 | April M. Williams |
| DLC Client #1322 | Marie W. Campbell |

| | |
|---|---|
| DLC Client #1323 | Edward Demley |
| DLC Client #1324 | Michael J. Scalia |
| DLC Client #1325 | Emile P. Kuepferle, III |
| DLC Client #1326 | Darnel R. Reid |
| DLC Client #1328 | Kevin A. Branch, Sr. |
| DLC Client #1329 | Rose M. Armant |
| DLC Client #1331 | Susan V. Simon |
| DLC Client #1333 | Brenda R. Burke |
| DLC Client #1334 | Casandra L. Jones |
| DLC Client #1335 | Russell A. LeBoeuf |
| DLC Client #1337 | Germaine Shears |
| DLC Client #1338 | Roosevelt King, Jr. |
| DLC Client #1339 | Dean M. McDowell |
| DLC Client #1341 | Tanger R. Frank |
| DLC Client #1342 | Annette M. Seymore Porter |
| DLC Client #1344 | Gregory J. Rosary, Sr. |
| DLC Client #1347 | Richard Bowser, Jr. |
| DLC Client #1350 | Mack Shepard |
| DLC Client #1351 | Mary L. Mitchell |
| DLC Client #1352 | John Williams |
| DLC Client #1355 | LaVerne A. Bridges |
| DLC Client #1356 | Shawanda M. Williams |
| DLC Client #1357 | Terrence J. Williams |
| DLC Client #1358 | Rikisha R. Rogers |
| DLC Client #1359 | Ruth A. Holland |
| DLC Client #1360 | Lanard D. Robinson |
| DLC Client #1361 | Esther M. Williamson |
| DLC Client #1362 | Jessie L. Walker, Jr. |
| DLC Client #1363 | Renard D. Robinson |
| DLC Client #1364 | Audrey L. Rainey |
| DLC Client #1365 | Diary M. House |
| DLC Client #1366 | Vera S. Gabriel |
| DLC Client #1368 | Vanessa R. Linton |
| DLC Client #1369 | Louis E. Frank |
| DLC Client #1370 | Brenda J. Frank |
| DLC Client #1371 | Sonyia L. Williams |
| DLC Client #1372 | John E. Howard |
| DLC Client #1373 | Earl G. Gabriel, Jr. |
| DLC Client #1374 | Clarissa A. Lennix |
| DLC Client #1375 | Leatrice H. Lennix |
| DLC Client #1377 | Linda Leslie-Alexander |
| DLC Client #1378 | Antoine J. Sterling, Sr. |
| DLC Client #1379 | Clayton Anderson |
| DLC Client #1380 | Gary Davis |
| DLC Client #1381 | Lend Gibbs, Jr. |
| DLC Client #1382 | Dorothy M. Harvey |
| DLC Client #1383 | Beverly Williams |
| DLC Client #1385 | Kendal K. August |
| DLC Client #1386 | Renee M. Julian |
| DLC Client #1388 | Patricia A. Pettis |
| DLC Client #1392 | Mary L. Allen |
| DLC Client #1393 | Victor R. Schnyder |
| DLC Client #1394 | Elina T. August |
| DLC Client #1395 | Schwann V. Irons |
| DLC Client #1396 | Crystal B. Armant |
| DLC Client #1397 | Whitley M. Armant |
| DLC Client #1400 | Laura M. Howard |
| DLC Client #1401 | Terrence Neal |
| DLC Client #1406 | Leslie A. Granier |
| DLC Client #1407 | Betty A. Harvey |

| DLC Client #1408 | Wilbert T. Seaberry |
|---|---|
| DLC Client #1410 | Kenneth Brown |
| DLC Client #1414 | April L. Domonick |
| DLC Client #1415 | Rheannon A. Brown |
| DLC Client #1417 | Mable L. Cobbins |
| DLC Client #1418 | Walter Cobbins, Jr. |
| DLC Client #1419 | Melinda Edwards |
| DLC Client #1420 | Mitchell M. Edwards |
| DLC Client #1421 | Judy H. Bastian |
| DLC Client #1422 | Joyce L. Brown |
| DLC Client #1423 | Troy Everson |
| DLC Client #1426 | Antonia V. Higginbotham |
| DLC Client #1427 | Steven Bailey |
| DLC Client #1428 | Renee S. Keller |
| DLC Client #1430 | Betty A. Stevens-Williams |
| DLC Client #1431 | Linda V. Jones |
| DLC Client #1433 | Randon C. Higginbotham |
| DLC Client #1435 | Demond L. Sedgwick |
| DLC Client #1436 | Elizabeth A. James |
| DLC Client #1437 | Natasha R. Pembrook |
| DLC Client #1438 | Demond A. Pembrook |
| DLC Client #1439 | Bradley J. Borne, Sr. |
| DLC Client #1440 | Michael Borne, Sr. |
| DLC Client #1441 | Jessica D. Wallace |
| DLC Client #1442 | Valerie L. Wallace |
| DLC Client #1443 | James B. Wallace |
| DLC Client #1444 | Rose W. Johnson |
| DLC Client #1445 | Cheryl N. Moss |
| DLC Client #1446 | Anna M. Smith |
| DLC Client #1447 | Gilbert V. Smith |
| DLC Client #1450 | Edward C. Frazier, III |
| DLC Client #1451 | Paula R. Locascio |
| DLC Client #1452 | Autumn N. Frazier |
| DLC Client #1453 | Gralyn A. Dunn |
| DLC Client #1454 | Kermit J. Bethencourt, Sr. |
| DLC Client #1457 | Hillard V. Vickers, Jr. |
| DLC Client #1459 | Gloria S. Brignac |
| DLC Client #1460 | Steven J. Brignac, Sr. |
| DLC Client #1463 | Alice B. Roussell |
| DLC Client #1464 | Michael A. Roussell |
| DLC Client #1469 | Lester P. Simon |
| DLC Client #1471 | Harry L. Reid, Jr. |
| DLC Client #1472 | Arthur Rainey |
| DLC Client #1473 | Monica M. Gauthier |
| DLC Client #1474 | Doloris Roussell |
| DLC Client #1475 | Phillis Farnell |
| DLC Client #1476 | Kerry J. Morris |
| DLC Client #1478 | Damion T. Varnado |
| DLC Client #1482 | Chianna S. Martin |
| DLC Client #1483 | Karen D. Wilson |
| DLC Client #1486 | Vaughna Mighty |
| DLC Client #1488 | Elishah G. Jones |
| DLC Client #1489 | Marsha L. Harris |
| DLC Client #1490 | Keyundray D. Harris |
| DLC Client #1491 | Carolyn M. Bolden |
| DLC Client #1493 | Sharon E. Battiste |
| DLC Client #1494 | Patricia A. Kimble |
| DLC Client #1495 | Ernest Kimble |
| DLC Client #1496 | Henry Jones, Jr. |
| DLC Client #1500 | Joseph C. Johnson, Sr. |

| | |
|---|---|
| DLC Client #1502 | Lee C. Barnes, Jr. |
| DLC Client #1503 | Brandon Johnson |
| DLC Client #1505 | Darrell T. Williams |
| DLC Client #1506 | Earl Everson |
| DLC Client #1507 | Anthony Raymond |
| DLC Client #1510 | Bettina P. Johnson |
| DLC Client #1511 | Rosalyn E. Mitchell |
| DLC Client #1512 | Marlon Pierre, Sr. |
| DLC Client #1513 | Henry J. Edwards |
| DLC Client #1514 | Adrienne O. Williams-Mallard |
| DLC Client #1515 | Brent J. Cannon |
| DLC Client #1516 | Ronald P. Edwards |
| DLC Client #1517 | Goldie W. Edwards |
| DLC Client #1518 | Beverly D. Woods |
| DLC Client #1519 | Wilbert Jones |
| DLC Client #1523 | Natcha L. Francois |
| DLC Client #1524 | Irma E. Porter |
| DLC Client #1528 | Gilbert Lewis, Sr. |
| DLC Client #1529 | Michael A. Lambert, Sr. |
| DLC Client #1530 | Sandra W. Terrick |
| DLC Client #1531 | Laura M. Selders |
| DLC Client #1532 | Darwin F. Gauff |
| DLC Client #1533 | Odessa W. Crouch |
| DLC Client #1534 | Brenda C. Valentine |
| DLC Client #1535 | Shelton Valentine |
| DLC Client #1537 | Geneva G. Stemley |
| DLC Client #1538 | Monte Hinson |
| DLC Client #1541 | Andrew Johnson, Jr. |
| DLC Client #1543 | Michael Lestrick |
| DLC Client #1544 | Myrtis G. Young |
| DLC Client #1545 | Taryn J. Young |
| DLC Client #1546 | Dorla Taylor |
| DLC Client #1547 | Heather K. Williams |
| DLC Client #1548 | Kevin L. Williams, Sr. |
| DLC Client #1549 | Ozier R. Obleton, Sr. |
| DLC Client #1550 | Marilyn A. Vallier-Johnson |
| DLC Client #1552 | Milton J. James, Jr. |
| DLC Client #1553 | Czore M. Brown |
| DLC Client #1554 | Pierre J. Lorio |
| DLC Client #1555 | Karen B. Lorio |
| DLC Client #1556 | Katherine A. Parnell |
| DLC Client #1557 | Deborah A. King |
| DLC Client #1558 | Ronald L. Clement |
| DLC Client #1559 | Craig M. Savoie |
| DLC Client #1560 | Nicholas G. Adams |
| DLC Client #1561 | Anitra L. Morris |
| DLC Client #1563 | Barry Hanson, Sr. |
| DLC Client #1564 | Aubrey Lorio |
| DLC Client #1565 | Penny M. Williams |
| DLC Client #1566 | James R. Robinson |
| DLC Client #1567 | Dawn Johnson-Thomas |
| DLC Client #1568 | Letricia M. Dunn |
| DLC Client #1569 | Da'Trenei King |
| DLC Client #1570 | Danielle M. Rachal |
| DLC Client #1571 | Derrell D. Brignac |
| DLC Client #1572 | Shakita K. Robertson |
| DLC Client #1573 | Fecialita M. Raymond |
| DLC Client #1574 | Ty'Jonae D. Raymond |
| DLC Client #1576 | Pearl E. Williams |
| DLC Client #1577 | Jackie Hargrove |

| DLC Client #1578 | Rickiel R. Lumar |
| DLC Client #1579 | Nelliea A. LeBlanc |
| DLC Client #1580 | Dwayne A. Eugene |
| DLC Client #1581 | Joan M. Bennett |
| DLC Client #1584 | Cybra L. Coleman |
| DLC Client #1585 | Jina F. Smith |
| DLC Client #1586 | Garett M. James |
| DLC Client #1587 | Garland B. James |
| DLC Client #1588 | Marilyn M. Francois |
| DLC Client #1591 | Katie M. Dixon |
| DLC Client #1592 | Carolyn D. Isom |
| DLC Client #1595 | Steaven W. Gan |
| DLC Client #1597 | Sherman R. Watkins |
| DLC Client #1599 | Michael L. Bovie |
| DLC Client #1600 | Dustin M. Sorapura |
| DLC Client #1602 | Curley Jerry, Sr. |
| DLC Client #1603 | Gayle M. Jerry |
| DLC Client #1604 | Eldridge J. Sheppard |
| DLC Client #1605 | Charmaine H. Gage |
| DLC Client #1610 | Brender L. Howard |
| DLC Client #1611 | Gina M. Howard |
| DLC Client #1612 | Thomas Walters |
| DLC Client #1613 | Ferdinand J. Wallace, III |
| DLC Client #1615 | Angela Wilkens |
| DLC Client #1617 | Stephen V. Hutchinson |
| DLC Client #1621 | Dorian M. Lumar |
| DLC Client #1623 | Florence A. Lumar |
| DLC Client #1625 | Walker I. Hodge |
| DLC Client #1627 | Robert L. Jackson |
| DLC Client #1629 | Delvokio V. Jones |
| DLC Client #1632 | Ervin H. Jack, Jr. |
| DLC Client #1636 | Kathleen K. Arauz |
| DLC Client #1637 | Elva G. Perrilloux |
| DLC Client #1638 | Jason C. Davis |
| DLC Client #1640 | John B. McGee |
| DLC Client #1642 | Roderick L. Davis |
| DLC Client #1643 | Nathaniel Stewart |
| DLC Client #1644 | Alice P. Edwards |
| DLC Client #1645 | Flora M. Pierce |
| DLC Client #1646 | Lionel Claiborne |
| DLC Client #1648 | Lawanda T. Mitchell |
| DLC Client #1650 | Damon J. Perrilloux, Sr. |
| DLC Client #1651 | Darcel E. Gardner |
| DLC Client #1652 | James Gardner, Jr. |
| DLC Client #1654 | Leon A. Potts |
| DLC Client #1655 | Romeekia D. Brown |
| DLC Client #1658 | Cheryl S. Russell |
| DLC Client #1659 | Kurt Borne |
| DLC Client #1664 | Rhodesia A. Brumfield |
| DLC Client #1665 | Kelsey A. Smothers |
| DLC Client #1666 | David L. Smothers |
| DLC Client #1668 | Kya J. Smothers |
| DLC Client #1670 | Jules Hutchinson |
| DLC Client #1671 | Lynette R. Hutchinson |
| DLC Client #1672 | Jermaine Woods |
| DLC Client #1674 | Destiny D. Belvin |
| DLC Client #1676 | Rejanae' H. Hilaire |
| DLC Client #1678 | Brandon M. Tuco |
| DLC Client #1681 | Roger Smith, IV |
| DLC Client #1682 | Rosalind A. Lennix |

| DLC Client #1684 | Bernard Jarrow, Jr. |
|---|---|
| DLC Client #1685 | Kevin J. Savoie, Sr. |
| DLC Client #1686 | Kenneth D. Lewis |
| DLC Client #1687 | Lorraine Horton |
| DLC Client #1689 | Ashira S. Stanton |
| DLC Client #1690 | Timothy E. Robinson |
| DLC Client #1691 | Broderick L. Ferrell |
| DLC Client #1692 | Nathan Robinson |
| DLC Client #1693 | William W. Wallace |
| DLC Client #1695 | Desmond R. James |
| DLC Client #1697 | Stephanie Clark |
| DLC Client #1698 | Wilfred Clark |
| DLC Client #1701 | Gary Watson |
| DLC Client #1704 | Deborah A. Tomlin |
| DLC Client #1709 | Jules J. Duhe, Jr. |
| DLC Client #1710 | Doreen McCray |
| DLC Client #1711 | Henry McCray, III |
| DLC Client #1712 | Avis M. Shepherd |
| DLC Client #1713 | Billy G. Evans |
| DLC Client #1714 | Claudette R. Chaisson |
| DLC Client #1717 | Jermone L. Fenroy |
| DLC Client #1718 | Lyncarl D. White |
| DLC Client #1720 | Yolanda L. Johnson |
| DLC Client #1723 | Daniel M. Coleman |
| DLC Client #1724 | Grace Felton |
| DLC Client #1728 | James Lumar |
| DLC Client #1730 | Tamara H. White |
| DLC Client #1731 | Rita E. Jarrow |
| DLC Client #1732 | Brenda B. Borne |
| DLC Client #1733 | Ida M. Stanton |
| DLC Client #1734 | Mark A. Baldwin |
| DLC Client #1736 | Patsy M. Jones |
| DLC Client #1737 | Lamar J. Vinnette |
| DLC Client #1738 | Taylor K. Mitchell |
| DLC Client #1739 | Nada M. Johnson |
| DLC Client #1741 | Gayle W. McKinnis |
| DLC Client #1742 | Nichole V. Warren |
| DLC Client #1743 | Demoine D. Gros |
| DLC Client #1744 | Mary L. Palmer |
| DLC Client #1745 | Roxanne T. Keller |
| DLC Client #1746 | Josephine B. Jackson |
| DLC Client #1747 | Ingrid Schnyder |
| DLC Client #1750 | Damien R. Walker |
| DLC Client #1751 | Stanley L. Johnson |
| DLC Client #1752 | LaShannon A. Fluence |
| DLC Client #1753 | Lisha J. Brown |
| DLC Client #1754 | Charles A. Samuel |
| DLC Client #1757 | Glenn Lee, Jr. |
| DLC Client #1758 | Fedra A. O'Malley |
| DLC Client #1759 | Mary M. Wimberley |
| DLC Client #1761 | Charles E. Martin |
| DLC Client #1762 | Edward Jackson |
| DLC Client #1763 | Devona Matthews |
| DLC Client #1764 | Sybil M. Lipps |
| DLC Client #1765 | Trenise M. Wolfe |
| DLC Client #1768 | Robert Jackson |
| DLC Client #1771 | Barbara A. Raymond |
| DLC Client #1774 | Robert LeBeauf, III |
| DLC Client #1775 | Mary A. Cambre |
| DLC Client #1777 | Angela A. Cannon |

| | |
|---|---|
| DLC Client #1778 | Deyard H. Michael |
| DLC Client #1779 | Mark J. Coleman |
| DLC Client #1780 | Ebony X.M. Jacob |
| DLC Client #1781 | Mable T. Pierre |
| DLC Client #1782 | Ardene Tassin |
| DLC Client #1784 | Joean L. Mason |
| DLC Client #1786 | Curtis Tassin |
| DLC Client #1787 | Alliah M. Mixon |
| DLC Client #1788 | Tony D. Warren |
| DLC Client #1789 | Glendoria Warren |
| DLC Client #1790 | Amelia A. Williams |
| DLC Client #1791 | Adam Lumar |
| DLC Client #1792 | Cynthia A. Rayborn |
| DLC Client #1794 | Harold Butler, Sr. |
| DLC Client #1795 | Paula M. Saverin |
| DLC Client #1799 | Timothy Alexis |
| DLC Client #1801 | Caritha H. Williams |
| DLC Client #1802 | Doretha Frye |
| DLC Client #1803 | Catrece J. Frye |
| DLC Client #1804 | Ray A. Lipps |
| DLC Client #1805 | Jamal R. Toney |
| DLC Client #1806 | Cassandra Maye |
| DLC Client #1809 | Alice Washington |
| DLC Client #1810 | Stephanie M. Jackson |
| DLC Client #1812 | Elona M. Robinson |
| DLC Client #1813 | Jackie Robertson |
| DLC Client #1814 | Pauline B. Robertson |
| DLC Client #1815 | Aaron R. McDowell |
| DLC Client #1820 | Gregory R. Brown |
| DLC Client #1822 | Shirley Joseph |
| DLC Client #1823 | Hernandez McDowell |
| DLC Client #1825 | Mary L. Jackson |
| DLC Client #1826 | Kevin A. Branch, Jr. |
| DLC Client #1827 | Emmett J. Murray |
| DLC Client #1829 | Trenton L. Dunn |
| DLC Client #1831 | Renita Y. Branch |
| DLC Client #1832 | Jean Branch |
| DLC Client #1833 | Gloria L. Branch |
| DLC Client #1834 | Theras J. Jones |
| DLC Client #1835 | Yana C. Daigs |
| DLC Client #1838 | Fairetta King |
| DLC Client #1839 | Ebony Y. Sanders |
| DLC Client #1840 | Viola L. Ewell |
| DLC Client #1841 | Fredrick D. McDowell |
| DLC Client #1844 | Katrice N. Sheppard |
| DLC Client #1845 | Yuri M. Johnson |
| DLC Client #1847 | Herman Smith, Jr. |
| DLC Client #1848 | Glenn M. Williams |
| DLC Client #1853 | Eurika Stemley |
| DLC Client #1854 | Kenneth Landix |
| DLC Client #1855 | Nakeshia C. Brown |
| DLC Client #1856 | Mary E. Landeche |
| DLC Client #1857 | Michael J. Landeche |
| DLC Client #1858 | Kevin M. Landeche |
| DLC Client #1859 | N'Daria Batiste James |
| DLC Client #1860 | Irene D. Robinson |
| DLC Client #1861 | Roland Brown, Sr. |
| DLC Client #1862 | Dale E. Mitchell |
| DLC Client #1863 | Lamar R. Johnson |
| DLC Client #1866 | Joann Johnson |

| DLC Client #1867 | Ronald Nicholas, Jr. |
|---|---|
| DLC Client #1868 | Darryl J. Porter |
| DLC Client #1870 | Miguel O. Soto, Sr. |
| DLC Client #1873 | Desmon Clark |
| DLC Client #1875 | Sandra J. Jackson |
| DLC Client #1876 | Calvin Temple |
| DLC Client #1878 | Sandra Green |
| DLC Client #1879 | Louisa H. Collins |
| DLC Client #1880 | Rosalee Hutchinson |
| DLC Client #1883 | Bridgette C. Williams |
| DLC Client #1887 | Jacqueline A. Foster |
| DLC Client #1888 | Merlyn J. Foster, Jr. |
| DLC Client #1890 | Marion J. Farlough |
| DLC Client #1894 | James M. Johnson |
| DLC Client #1895 | Leah T. Williams |
| DLC Client #1897 | Stanley C. Pierre |
| DLC Client #1899 | Tommy L. Thomas |
| DLC Client #1900 | Elizabeth P. Thomas |
| DLC Client #1901 | Frankie J. Francois |
| DLC Client #1903 | Lawrence S. Paulin |
| DLC Client #1904 | Charlie Joseph |
| DLC Client #1905 | Judy J. Russell |
| DLC Client #1906 | Everline D. Williams |
| DLC Client #1907 | Cecilia A. Webre |
| DLC Client #1908 | Frank B. Webre, III |
| DLC Client #1909 | Alma L. Bolden |
| DLC Client #1910 | Treasure A. Nunnery |
| DLC Client #1911 | Judy A. Young |
| DLC Client #1913 | Charlene A. Robinson |
| DLC Client #1914 | Dionjanae J. Reed |
| DLC Client #1917 | Willie S. Isaac |
| DLC Client #1918 | Matthew J. Bolton |
| DLC Client #1920 | Alexander Carter, III |
| DLC Client #1921 | Lisa O. Sheppard |
| DLC Client #1924 | Bradley M. Johnson |
| DLC Client #1925 | David Johnson |
| DLC Client #1927 | Javanna A. Frerene |
| DLC Client #1928 | Kim G. Mason |
| DLC Client #1929 | Nekreida D. Breaux |
| DLC Client #1930 | Dianne Jackson |
| DLC Client #1934 | Sarah J. Doris |
| DLC Client #1935 | Michael Jackson |
| DLC Client #1937 | Veola M. Banks |
| DLC Client #1938 | Todd A. Placide |
| DLC Client #1939 | Ruth C. Fisher |
| DLC Client #1940 | Ruth Ansari |
| DLC Client #1942 | Hilton Johnson |
| DLC Client #1943 | Dale H. Hart |
| DLC Client #1944 | Jerry Hampton, Jr. |
| DLC Client #1945 | Lisa M. Caronna |
| DLC Client #1949 | Emma L. Morris |
| DLC Client #1950 | Daphne R. Williams |
| DLC Client #1951 | Errol M. Williams, Sr. |
| DLC Client #1952 | Dwayne Stemley |
| DLC Client #1954 | Leonard King |
| DLC Client #1961 | Chanell R. Bowser |
| DLC Client #1963 | Torey M. Brown |
| DLC Client #1964 | Cynthia L. Cook |
| DLC Client #1965 | Dwanda R. Perrilloux |